# EXHIBIT A

**Designation Run Report**

# Ark, Timmon as played  on 9-13

---

**Ark, Timmon 01-03-2020**

---

**BIED Affirmative  00:11:48**

**K2M Counter  00:04:03**

**Total Time  00:15:50**



| Page/Line | Source | ID |
|---|---|---|
| | **V1-Ark, Timmon as played  on 9-13** | |
| 7:02 - 7:05 | **Ark, Timmon 01-03-2020 (00:00:09)** | **V1.1** |
| | 7:2   Q. Can you please state and spell your | |
| | 7:3 name for the record? | |
| | 7:4   A. Last name is Ark, A-r-k.  First | |
| | 7:5 name Timmon, T-i-m-m-o-n. | |
| 7:13 - 7:15 | **Ark, Timmon 01-03-2020 (00:00:06)** | **V1.2** |
| | 7:13   Q. what is your current position | |
| | 7:14 or title at Stryker Corporation? | |
| | 7:15   A. Senior engineering group manager. | |
| 19:01 - 19:05 | **Ark, Timmon 01-03-2020 (00:00:09)** | **V1.4** |
| | 19:1   Q. And were you personally involved | |
| | 19:2 with the design and the development of Yukon and | |
| | 19:3 Everest? | |
| | 19:4   A. I was -- I was involved with both | |
| | 19:5 projects, yes. | |
| 37:09 - 37:16 | **Ark, Timmon 01-03-2020 (00:00:29)** | **V1.19** |
| | 37:9   Q. When you say that Everest has a | |
| | 37:10 frictional element and Denali doesn't, what do | |
| | 37:11 you mean? | |
| | 37:12   A. Everest has a feature that allows | |
| | 37:13 the head to be positioned and then, due to the | |
| | 37:14 frictional element, the head will stay in that | |
| | 37:15 position, which facilitates connection of the | |
| | 37:16 rods to the screw. | |
| 42:17 - 42:25 | **Ark, Timmon 01-03-2020 (00:00:53)** | **V1.28** |
| | 42:17   Q. Do you know what the major | |
| | 42:18 differences are between Denali mini and Yukon? | |
| | 42:19   A. Major differences would be | |
| | 42:20 ability -- Yukon has the ability to accept two | |
| | 42:21 different rod diameters, at least two different | |
| | 42:22 rod diameters, angulation of Yukon is greater | |
| | 42:23 than Denali mini, and Yukon has a frictional | |
| | 42:24 element that, again, makes the head of the screw | |
| | 42:25 posable. | |
| 87:03 - 87:15 | **Ark, Timmon 01-03-2020 (00:00:58)** | **V1.72** |
| | 87:3   Q. So in terms of the different | |
| | 87:4 Everest screws in the line, that you testified | |
| | 87:5 about, are any of them materially different with | |
| | 87:6 respect to the screw shank, tulip, friction | |
| | 87:7 member design? | |

| Page/Line | Source | ID |
|---|---|---|
| | V1-Ark, Timmon as played  on 9-13 | |

87:8   A. All of the Everest screws maintain
87:9 similarity in internal components and design.
87:10   Q. Same with the set screw?
87:11   A. All the Everest screws utilized the
87:12 same set screw or -- of the similar design, as I
87:13 mentioned, we released another version of the
87:14 set screw recently, but it's of the same basic
87:15 design.

**92:25 - 93:01**  **Ark, Timmon 01-03-2020 (00:00:08)**    **V1.76**

92:25   Q. And what were the key features that
93:1 the surgeon team for Yukon identified?

**93:04 - 93:20**  **Ark, Timmon 01-03-2020 (00:01:59)**    **V1.77**

93:4   A. The ability to accept multiple rod
93:5 diameters, the friction in the polyaxial head
93:6 mechanism, high angulation, I think some
93:7 requests related to having different
93:8 instrumentation, different ways to reduce the --
93:9 the rod to the screw, so different reduction
93:10 instruments.
93:11 There was other feedback related to
93:12 inclusion of hooks, rod connectors, just to
93:13 create a -- a fully featured portfolio of
93:14 implants, so many of those not subject to the
93:15 issues that we're discussing today.
93:16   Q. Why was high angulation for the
93:17 Yukon identified as a key feature?
93:18   A. Due to cervical anatomy, it's
93:19 beneficial to have high angulation just to match
93:20 predominant patient anatomy.

**101:19 - 101:22**  **Ark, Timmon 01-03-2020 (00:00:08)**    **V1.85**

101:19 All Everest products, regardless of
101:20 where they are sold, are manufactured in the
101:21 United States; right?
101:22   A. Yes.

**103:07 - 103:11**  **Ark, Timmon 01-03-2020 (00:00:18)**    **V1.87**

103:7   Q. So once you've taken a look at
103:8 Exhibit 3, can you confirm for me that these are    P448.1
103:9 K2M/Stryker's engineering drawings or CAD file
103:10 drawings for the Everest product?
103:11   A. Yes.

| Page/Line | Source | ID |
|---|---|---|
| | **V1-Ark, Timmon as played  on 9-13** | |
| 107:23 - 108:02 | **Ark, Timmon 01-03-2020 (00:00:25)** | **V1.95** |
| | 107:23   Q. If you look a couple pages in, to | |
| | 107:24 the page that ends in 2267, it's the engineering | **P448.5** |
| | 107:25 drawing for the anvil.  Let me know when you're | |
| | 108:1 there. | |
| | 108:2   A. I'm on that page. | |
| 108:23 - 109:08 | **Ark, Timmon 01-03-2020 (00:00:20)** | **V1.169** |
| | 108:23   Q. The -- so it's on the -- on the | **P448.5.1** |
| | 108:24 side of the anvil, and it's -- there's a | |
| | 108:25 horizontal sort of slice or cut, and then | |
| | 109:1 there's a piece at the top -- | |
| | 109:2   A. Mm-hmm. | |
| | 109:3   Q. -- that sort of sticks out. | |
| | 109:4   A. Mm-hmm. | |
| | 109:5   Q. What -- I'm talking about that | |
| | 109:6 piece, what does that do?  And could you -- if | |
| | 109:7 you refer to it by a different name, then let me | |
| | 109:8 know. | |
| 109:11 - 109:24 | **Ark, Timmon 01-03-2020 (00:01:15)** | **V1.99** |
| | 109:11   Q. I want to use whatever terminology | |
| | 109:12 you use. | |
| | 109:13   A. The -- that undercut is to | |
| | 109:14 provide -- or the reason why there's a thin | |
| | 109:15 surface at the top of the component is so when | |
| | 109:16 the parts are assembled, there's the ability for | |
| | 109:17 this part to create the friction in the | |
| | 109:18 assembly. | |
| | 109:19   Q. And how does it create the -- the | |
| | 109:20 friction in the assembly? | |
| | 109:21   A. When the parts are in interference, | |
| | 109:22 there's some ability for that part to flex and | |
| | 109:23 to create a frictional -- a frictional force on | |
| | 109:24 the head of the screw. | |
| 111:04 - 111:08 | **Ark, Timmon 01-03-2020 (00:00:11)** | **V1.170** |
| | 111:4   Q. Let me -- let me ask a better | |
| | 111:5 question. | |
| | 111:6 As the housing is -- is moved in | |
| | 111:7 relation to the shank of the screw do those tabs | |
| | 111:8 become more deflected? | |
| 111:11 - 112:05 | **Ark, Timmon 01-03-2020 (00:01:44)** | **V1.171** |

| V1-Ark, Timmon as played on 9-13 | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

111:11  A. The tabs wouldn't become more
111:12 deflected as the housing -- as the housing is
111:13 adjusted in relation to the screw.
111:14  Q. When would the tabs become more
111:15 deflected?
111:16  A. The tabs don't become more
111:17 deflected at any point after assembly.  After
111:18 assembly, as I said, there's some level of
111:19 interference between the components that would
111:20 allow for the tab to either be at what we would
111:21 consider line-to-line condition, with no
111:22 deflection, or up to a very small amount of
111:23 deflection.  So that doesn't change as the screw
111:24 is manipulated.
111:25 The -- the exception, which we
112:1 would consider an abuse of the product, is that
112:2 theoretically you can push on the bottom of the
112:3 screw and deflect the tabs, but that's not how
112:4 we advocate the product be used.  As I said,
112:5 that would be an abuse of the product.

| **112:18 - 112:22** | **Ark, Timmon 01-03-2020 (00:00:19)** | **V1.106** |

112:18  Q. And the -- the width of that tab
112:19 allows that little bit of flexion without
112:20 breaking?
112:21  A. Yes, in combination with the
112:22 properties of the material.

clear

| **125:10 - 125:16** | **Ark, Timmon 01-03-2020 (00:00:18)** | **V1.172** |

125:10  Q. And to be fair, I'm just trying to
125:11 make sure I understand your testimony.  So
125:12 you -- you said that you would need to ensure
125:13 that full threads were to the depth that you
125:14 needed.  So is the purpose of the undercut to
125:15 make sure you have full threads for the set
125:16 screw?

| **125:18 - 125:24** | **Ark, Timmon 01-03-2020 (00:00:42)** | **V1.173** |

125:18  A. The -- the goal of the thread
125:19 relief is to provide a means for terminating the
125:20 thread in the housing.  It's not necessarily to
125:21 provide or to ensure that the -- the set screw
125:22 is accepted to the full depth, as the thread

| Page/Line | Source | ID |
|---|---|---|
| | V1-Ark, Timmon as played  on 9-13 | |

125:23 relief could be much further down and it could
125:24 still accept the set screw.

**125:25 - 126:05**    **Ark, Timmon 01-03-2020 (00:00:24)**    **V1.112**

125:25   Q. So you call the undercut the thread
126:1 relief; right?
126:2   A. Yes.  Yes.
126:3   Q. Is the purpose of the thread relief
126:4 for manufacturing and terminating the thread for
126:5 the set screw?

**126:08 - 126:13**    **Ark, Timmon 01-03-2020 (00:00:27)**    **V1.114**

126:8   A. In our design, the main goal of the
126:9 thread relief is to terminate the thread.  The
126:10 thread relief provides for the undercut,
126:11 provides it a convenient, I'll say, easily
126:12 understood by machinists, means for terminating
126:13 that thread.

**127:02 - 127:15**    **Ark, Timmon 01-03-2020 (00:01:08)**    **V1.174**

127:2   Q. How else would you terminate a
127:3 thread if not for using an undercut?
127:4   A. The alternative method that we've
127:5 employed, in other products, is to specify a
127:6 minimum number of threads.  Also, to possibly
127:7 specify a thread starting location or a thread
127:8 exiting location, with some precision, so that,
127:9 you know, given the -- the geometry of the
127:10 thread if you know the starting point and know
127:11 the -- the details of the helix, then you could
127:12 predict its exit.
127:13 As I said, we've employed some of
127:14 those methods on -- on other products.  We chose
127:15 not to do that in this case.

**159:18 - 159:23**    **Ark, Timmon 01-03-2020 (00:00:30)**    **V1.138**

159:18   Q. Are the surgical techniques
159:19 the main customer-facing document, to your
159:20 knowledge, for K2M's products?
159:21   A. Yes, they are the main
159:22 customer-facing document that describes the
159:23 instructions for use for the product.

**160:24 - 161:03**    **Ark, Timmon 01-03-2020 (00:00:18)**    **V1.141**

160:24 Let's say that a surgeon decides he

| Page/Line | Source | ID |
|---|---|---|

**V1-Ark, Timmon as played  on 9-13**

| Page/Line | Source | ID |
|---|---|---|
| 161:05 - 161:10 | 160:25 or she wants to use Everest during the surgery,<br>161:1 how would they be provided the product,<br>161:2 typically, and how would -- how would they be<br>161:3 charged, to the extent you know?<br>**Ark, Timmon 01-03-2020 (00:00:35)**<br>161:5   A. That process differs, especially<br>161:6 with regards to international customers versus<br>161:7 domestic US customers.  Predominantly, US<br>161:8 domestic customers will receive a -- a set of<br>161:9 implants and instruments, which is either loaned<br>161:10 to the hospital or consigned to that location. | V1.142 |
| 161:25 - 162:10 | **Ark, Timmon 01-03-2020 (00:00:46)**<br>161:25   Q. And when you say implants, what,<br>162:1 specifically, because there are multiple --<br>162:2 multiple parts, what, specifically, are<br>162:3 provided?<br>162:4   A. Depending on the set configuration<br>162:5 the implants could consist of pedicle screws,<br>162:6 hooks, rod connectors, transverse connectors,<br>162:7 rods, so multiple -- potentially multiple trays<br>162:8 of implants, different kinds of implants, and<br>162:9 then multiple trays of instruments, in general,<br>162:10 organized according to the procedural flow. | V1.143 |
| 190:19 - 190:22 | **Ark, Timmon 01-03-2020 (00:00:11)**<br>190:19   Q. And again, the purpose of Exhibit<br>190:20 11 is to educate the sales force about the<br>190:21 features of the Yukon product; correct?<br>190:22   A. Yes. | V1.154<br><br>P389.2 |
| 191:05 - 191:19 | **Ark, Timmon 01-03-2020 (00:00:37)**<br>191:5   Q. Screw features.  The first feature<br>191:6 listed is 105 degrees maximum ROM; do you see<br>191:7 that?<br>191:8   A. Yes.<br>191:9   Q. Is ROM range of motion or range of<br>191:10 movement?<br>191:11   A. Yes.<br>191:12   Q. And as indicated in the drawing,<br>191:13 there's a greater 60 degree of angulation in one<br>191:14 direction and a 45 degrees in the other<br>191:15 direction; correct? | V1.155<br><br>P389.8 |

| Page/Line | Source | ID |
|---|---|---|
| | 191:16  A. Yes. | |
| | 191:17  Q. And that greater degree of | |
| | 191:18 angulation is created by a sort of a step or a | |
| | 191:19 cutout in the bottom of the housing member? | |
| 191:21 - 191:25 | **Ark, Timmon 01-03-2020 (00:00:15)** | **V1.156** |
| | 191:21  A. It's a rectangular notch at the | |
| | 191:22 distal end of the housing. | |
| | 191:23  Q. And then the second screw feature | |
| | 191:24 is friction head to aid in rod placement; right? | |
| | 191:25  A. Yes. | clear |
| 193:04 - 193:07 | **Ark, Timmon 01-03-2020 (00:00:09)** | **V1.159** |
| | 193:4  Q. Is Yukon manufactured only in the | |
| | 193:5 United States? | |
| | 193:6  A. Yes, Yukon is only manufactured in | |
| | 193:7 the United States. | |

BIED Affirmative = 00:11:48
K2M Counter = 00:04:03
**Total Time = 00:15:50**

**Documents Shown**
P389
P448

# EXHIBIT B

**Designation Run Report**

# Choi, Theo as played on 9-13

---

**Choi, Theo 01-14-2020**

---

**BIED Affirmative  00:03:49**

**K2M Counter  00:01:37**

**Total Time  00:05:26**



| Page/Line | Source | ID |
|---|---|---|
| | **V3-Choi, Theo as played on 9-13** | |
| 7:11 - 7:15 | **Choi, Theo 01-14-2020 (00:00:05)** | **V3.1** |
| | 7:11  Q. Good morning, Mr. Choi. | |
| | 7:12  A. Good morning. | |
| | 7:13  Q. Could you please state your full | |
| | 7:14 name, for the record? | |
| | 7:15  A. Theodore Choi. | |
| 7:18 - 7:20 | **Choi, Theo 01-14-2020 (00:00:07)** | **V3.84** |
| | 7:18  Q. And where do you work? | |
| | 7:19  A. K2M, now Stryker, in Leesburg, | |
| | 7:20 Virginia. | |
| 12:07 - 12:11 | **Choi, Theo 01-14-2020 (00:00:15)** | **V3.4** |
| | 12:7 So when you first started at K2M, | |
| | 12:8 as development engineer, what project were you | |
| | 12:9 assigned to? | |
| | 12:10  A. So I started working on the Everest | |
| | 12:11 project. | |
| 12:23 - 13:01 | **Choi, Theo 01-14-2020 (00:00:11)** | **V3.6** |
| | 12:23  Q. what was your role in | |
| | 12:24 the Everest project? | |
| | 12:25  A. To support the design and | |
| | 13:1 development of the project. | |
| 114:20 - 115:04 | **Choi, Theo 01-14-2020 (00:00:31)** | **V3.56** |
| | 114:20  Q. So under the anvil, the | |
| | 114:21 first bullet says turned, and I just want to | **P370.8** |
| | 114:22 direct you to the sub bullet under that, it | |
| | 114:23 says, leaf spring built into the anvil to apply | |
| | 114:24 pressure to sphere a shank preventing head from | |
| | 114:25 flopping; do you see that? | |
| | 115:1  A. Yes. | |
| | 115:2  Q. Is the leaf spring referring to the | |
| | 115:3 tabs in the anvil? | |
| | 115:4  A. Yes. | clear |
| 122:06 - 122:19 | **Choi, Theo 01-14-2020 (00:01:10)** | **V3.57** |
| | 122:6  Q. So when the screw is pushing | |
| | 122:7 on the anvil -- | |
| | 122:8  A. Uh-huh. | |
| | 122:9  Q. -- the tabs can yield, to some | |
| | 122:10 extent, without permanently deforming; right? | |
| | 122:11  A. So the tabs, themselves, they -- | |
| | 122:12 the tabs, themselves -- I guess the way I | |

| Page/Line | Source | ID |
|---|---|---|

**V3-Choi, Theo as played on 9-13**

122:13 understand it is basically the tabs produce a
122:14 certain amount of downward force based on the
122:15 kind of reaction force from the head, the head
122:16 of the screw pushing on the anvil.
122:17  Q. Right.  So is the screw the -- as
122:18 the head of the screw pushes on the anvil the
122:19 tabs deflect downwards, to some extent; right?

**122:21 - 123:01**  **Choi, Theo 01-14-2020 (00:00:34)**    **V3.58**
122:21  A. So I think the -- basically the --
122:22 the tabs, when you push up on the anvil, they --
122:23 they kind of -- they do yield and allow the --
122:24 the, I guess, spring to activate, and the
122:25 spring, itself, imparts a downward force on
123:1 the -- the screw providing the friction.

**125:16 - 125:20**  **Choi, Theo 01-14-2020 (00:00:17)**    **V3.85**
125:16  Q. And those tabs will deflect as the
125:17 screw is pushing up on the anvil?
125:18  A. No.  I wouldn't say they would
125:19 deflect.  I would say they're always in contact
125:20 with the -- the housing.  So --

**125:21 - 125:25**  **Choi, Theo 01-14-2020 (00:00:18)**    **V3.60**
125:21  Q. But they do bend?
125:22  A. I -- I would say that, if anything,
125:23 it's a -- there's a resultant spring force
125:24 that's imparted on the assembly, so it's maybe
125:25 compressing.

**126:06 - 126:14**  **Choi, Theo 01-14-2020 (00:00:32)**    **V3.86**
126:6  Q. So the -- the ends of the tabs,
126:7 those are compressing?
126:8  A. I wouldn't say the ends are
126:9 compressing, because there's kind of a ledge or
126:10 an overhang that's touching the -- the top of
126:11 the tab.  I wouldn't call that the end.  It's
126:12 really touching the top of the tab.  So that's
126:13 where it kind of gets compressed is the word I
126:14 would maybe use.

**126:15 - 127:02**  **Choi, Theo 01-14-2020 (00:00:49)**    **V3.87**
126:15  Q. And the problem that Mr. Ark was
126:16 talking about is that the piece of the tab it
126:17 deflects too much that it then becomes

| | V3-Choi, Theo as played on 9-13 | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

126:18 permanently deformed; right?
126:19   A. I think he's describing a situation
126:20 where the material, itself, is yielding, so I
126:21 don't know whether that's -- they're -- you
126:22 know, I think we -- you know that it's -- it's
126:23 kind of like not a chicken and egg, but
126:24 basically like we see that it's permanently
126:25 deformed, it's permanently deformed because it's
127:1 moving past the yield of the material.  Does
127:2 that make sense?

127:03 - 127:13    **Choi, Theo 01-14-2020 (00:00:39)**    **V3.83**

127:3   Q. And that's because the tabs
127:4 can yield, to some extent, before becoming
127:5 permanently deformed; correct?
127:6   A. I would say, again, that more than
127:7 anything that the tabs are compressing or the
127:8 spring -- the leaf spring or however you want to
127:9 describe the tabs themselves, they're imparting
127:10 a -- a downward force on the -- the screw shank,
127:11 based on its interaction with the -- the
127:12 housing, which has an overhang or ledge that it
127:13 pushes against.

BIED Affirmative = 00:03:49
K2M Counter = 00:01:37
**Total Time = 00:05:26**

**Documents Shown**
P370

| BIED Affirmative | K2M Counter | |
|---|---|---|
| | | Page 4/4 |

# EXHIBIT C

**Designation Run Report**

# Moore, Jennifer  as played on 9-13

---

**Moore, Jennifer 01-09-2020**

---

**BIED Affirmative  00:08:28**

**K2M Counter  00:04:03**

**Total Time  00:12:31**



ID:V10

| Page/Line | Source | ID |
|---|---|---|
| | **V10-Moore, Jennifer  as played on 9-13** | |
| 7:25 - 8:05 | **Moore, Jennifer 01-09-2020 (00:00:12)** | **V10.1** |
| | 7:25   Q. Can you state and spell your name | |
| | 8:1 for the record? | |
| | 8:2   A. Jennifer Moore.  The full name? | |
| | 8:3   Q. Full name, please. | |
| | 8:4   A. Jennifer Anne Moore, | |
| | 8:5 J-e-n-n-i-f-e-r, A-n-n-e, M-o-o-r-e. | |
| 8:09 - 8:10 | **Moore, Jennifer 01-09-2020 (00:00:02)** | **V10.2** |
| | 8:9   Q. And who's your current employer? | |
| | 8:10   A. Stryker. | |
| 15:08 - 15:10 | **Moore, Jennifer 01-09-2020 (00:00:08)** | **V10.3** |
| | 15:8   Q. Were you on the Cascadia | |
| | 15:9 project from the inception? | |
| | 15:10   A. Yes. | |
| 46:19 - 46:24 | **Moore, Jennifer 01-09-2020 (00:00:15)** | **V10.4** |
| | 46:19   Q. Does Cascadia have porous | |
| | 46:20 properties? | |
| | 46:21   A. So in the sense that it's -- it's | |
| | 46:22 like there's a solid titanium structure, with | |
| | 46:23 holes through it, yes, that's what we mean by | |
| | 46:24 porosity. | |
| 51:17 - 52:03 | **Moore, Jennifer 01-09-2020 (00:00:38)** | **V10.5** |
| | 51:17   Q. So how do they facilitate the bony | |
| | 51:18 ingrowth? | |
| | 51:19   A. Theoretically, do you mean -- what | |
| | 51:20 features do you mean? | |
| | 51:21   Q. The top holes. | |
| | 51:22   A. Theoretically, the top holes are of | |
| | 51:23 a certain diameter and have interconnective | |
| | 51:24 porosity.  But based on the literature search I | |
| | 51:25 did, related to dental implants, those are the | |
| | 52:1 right size material and surface roughness that | |
| | 52:2 would potentially lead to more bony ingrowth and | |
| | 52:3 ongrowth in this device. | |
| 61:18 - 61:22 | **Moore, Jennifer 01-09-2020 (00:00:12)** | **V10.6** |
| | 61:18   Q. Okay.  And here it says that the | P391.10.1 |
| | 61:19 porosity, based on the literature, that | |
| | 61:20 interconnective pores allow for extensive bony | |
| | 61:21 integration; is that right? | |
| | 61:22   A. That's what it says. | |

| Page/Line | Source | ID |
|---|---|---|
| | **V10-Moore, Jennifer  as played on 9-13** | |
| 63:23 - 64:01 | **Moore, Jennifer 01-09-2020 (00:00:09)** | V10.61 |
| | 63:23 Was the intent of using the 500 | |
| | 63:24 micron interconnected pores to allow for | |
| | 63:25 extensive bony integration? | |
| | 64:1   A. That was the intention. | |
| 64:02 - 64:06 | **Moore, Jennifer 01-09-2020 (00:00:14)** | V10.42 |
| | 64:2   Q. But sitting here today, you don't | |
| | 64:3 know if that -- if those holes actually allow | |
| | 64:4 for extensive bony integration? | |
| | 64:5   A. Like I say, we haven't done a study | |
| | 64:6 to show us that in the spinal application. | clear |
| 79:06 - 79:07 | **Moore, Jennifer 01-09-2020 (00:00:03)** | V10.8 |
| | 79:6   Q. Does it have any other surface | |
| | 79:7 features on the endplates? | |
| 79:09 - 79:10 | **Moore, Jennifer 01-09-2020 (00:00:05)** | V10.9 |
| | 79:9   A. All of our interbodies have teeth | |
| | 79:10 on the ends. | |
| 79:17 - 79:20 | **Moore, Jennifer 01-09-2020 (00:00:09)** | V10.43 |
| | 79:17   Q. Are those teeth made of the same | |
| | 79:18 material as the rest of the interbody? | |
| | 79:19   A. Right, the -- it's one -- one piece | |
| | 79:20 of material. | |
| 79:21 - 79:24 | **Moore, Jennifer 01-09-2020 (00:00:12)** | V10.10 |
| | 79:21   Q. So the -- are the teeth -- the | |
| | 79:22 teeth of the interbody endplate contact the | |
| | 79:23 endplate of the vertebra; is that right? | |
| | 79:24   A. Right. | |
| 96:15 - 96:19 | **Moore, Jennifer 01-09-2020 (00:00:06)** | V10.44 |
| | 96:15   Q. Are you familiar with Biedermann | |
| | 96:16 Technologies? | |
| | 96:17   A. I am now. | |
| | 96:18   Q. Were you before the lawsuit? | |
| | 96:19   A. No. | |
| 101:17 - 101:24 | **Moore, Jennifer 01-09-2020 (00:00:18)** | V10.11 |
| | 101:17 (Exhibit No. 5 was marked for | |
| | 101:18 identification.) | |
| | 101:19 BY MR. BOSCH: | |
| | 101:20   Q. So I'm handing you what's going to | |
| | 101:21 be Exhibit No. 4 -- excuse me -- 5.  It's a | P797.1 |
| | 101:22 stack of various Cascadia CAD drawings; does | |

| Page/Line | Source | ID |
|---|---|---|
| | 101:23 that look familiar? | |
| | 101:24   A. Yes. | |
| 109:13 - 109:18 | **Moore, Jennifer 01-09-2020 (00:00:26)** | **V10.12** |
| | 109:13   Q. If you just go a few pages, | |
| | 109:14 to document ending 1929, what device is this? | P797.11.1 |
| | 109:15   A. This is one of the AN | |
| | 109:16 lordotic-oblique interbodies. | |
| | 109:17   Q. And this has the same top holes | |
| | 109:18 that the -- the Cascadia AN has? | |
| 109:21 - 109:22 | **Moore, Jennifer 01-09-2020 (00:00:04)** | **V10.13** |
| | 109:21   A. They were both designed with the | |
| | 109:22 same principles. | |
| 110:02 - 110:04 | **Moore, Jennifer 01-09-2020 (00:00:04)** | **V10.14** |
| | 110:2   Q. But the use and function of them | |
| | 110:3 are the same? | |
| | 110:4   A. Right. | |
| 110:18 - 110:19 | **Moore, Jennifer 01-09-2020 (00:00:06)** | **V10.15** |
| | 110:18   Q. And do all the Cascadia devices | |
| | 110:19 have a diamond side cut pattern? | |
| 110:21 - 110:21 | **Moore, Jennifer 01-09-2020 (00:00:02)** | **V10.16** |
| | 110:21   A. I think so. | |
| 116:23 - 116:25 | **Moore, Jennifer 01-09-2020 (00:00:10)** | **V10.17** |
| | 116:23   Q. Okay.  So going a few pages, about | |
| | 116:24 halfway through or so, document ending 1959. | P797.21.1 |
| | 116:25 Let me know when you're there. | |
| 117:01 - 117:04 | **Moore, Jennifer 01-09-2020 (00:00:06)** | **V10.18** |
| | 117:1   A. Okay. | |
| | 117:2   Q. This is a TL interbody; is that | |
| | 117:3 right? | |
| | 117:4   A. It is. | |
| 117:17 - 117:21 | **Moore, Jennifer 01-09-2020 (00:00:08)** | **V10.19** |
| | 117:17   Q. So similar to the AN line, this has | P797.21 |
| | 117:18 the top holes that go all the way through the | |
| | 117:19 device? | |
| | 117:20   A. Right.  Most of them go all the way | |
| | 117:21 through. | |
| 120:03 - 120:06 | **Moore, Jennifer 01-09-2020 (00:00:13)** | **V10.20** |
| | 120:3   Q. All right.  If we keep going a | |
| | 120:4 couple more pages, Bates ending 2008, is this | P797.26.1 |
| | 120:5 the Cascadia cervical? | |

V10-Moore, Jennifer  as played on 9-13

| Page/Line | Source | ID |
|---|---|---|
| | 120:6   A. Yeah. | |
| 120:14 - 120:17 | **Moore, Jennifer 01-09-2020 (00:00:07)** | **V10.21** |
| | 120:14   Q. And similar to the AN and the TL, | P797.26 |
| | 120:15 this also has the top holes that extend all the | |
| | 120:16 way through? | |
| | 120:17   A. Right. | |
| 121:06 - 121:09 | **Moore, Jennifer 01-09-2020 (00:00:32)** | **V10.23** |
| | 121:6   Q. Let's go a couple more pages, to | |
| | 121:7 Bates ending 9 -- excuse me -- 19749; is this | P797.38.1 |
| | 121:8 the Cascadia cervical horseshoe? | |
| | 121:9   A. This is -- | |
| 122:17 - 122:19 | **Moore, Jennifer 01-09-2020 (00:00:06)** | **V10.24** |
| | 122:17 And this also has the top holes | P797.38 |
| | 122:18 that go all the way from endplate to endplate? | |
| | 122:19   A. It does. | |
| 124:04 - 124:07 | **Moore, Jennifer 01-09-2020 (00:00:30)** | **V10.25** |
| | 124:4 If we go back a few pages, the one | |
| | 124:5 we skipped over, all right, we're looking at | |
| | 124:6 Bates stamp 2124, is this the Cascadia lateral? | P797.32.1 |
| | 124:7   A. Yes. | |
| 126:24 - 127:04 | **Moore, Jennifer 01-09-2020 (00:00:08)** | **V10.26** |
| | 126:24   Q. And similar to before, the lateral | P797.32 |
| | 126:25 has the same top down holes -- | |
| | 127:1   A. Right. | |
| | 127:2   Q. -- that extend all the way through; | |
| | 127:3 right? | |
| | 127:4 A.   (Nodding.) | clear |
| 167:22 - 168:02 | **Moore, Jennifer 01-09-2020 (00:00:13)** | **V10.27** |
| | 167:22   Q. How did you ultimately decide on | |
| | 167:23 how many holes to use for each Cascadia device? | |
| | 167:24   A. However many fit. | |
| | 167:25   Q. So you tried to maximize the number | |
| | 168:1 of holes? | |
| | 168:2   A. Right. | |
| 168:07 - 168:12 | **Moore, Jennifer 01-09-2020 (00:00:14)** | **V10.28** |
| | 168:7   Q. Why did you want to maximize the | |
| | 168:8 number of holes? | |
| | 168:9   A. Well, the holes are integral to the | |
| | 168:10 theory behind getting the bony ingrowth or | |
| | 168:11 ongrowth.  So I want to maximize the potential | |

| Page/Line | Source | ID |
|---|---|---|
| | 168:12 for that. | |
| 176:08 - 176:11 | **Moore, Jennifer 01-09-2020 (00:00:04)** | **V10.29** |
| | 176:8 MR. BOSCH:  I'm handing you what's | |
| | 176:9 being marked as Exhibit 10. | **P227.1** |
| | 176:10 (Exhibit No. 10 was marked for | |
| | 176:11 identification.) | |
| 177:08 - 177:10 | **Moore, Jennifer 01-09-2020 (00:00:06)** | **V10.30** |
| | 177:8   Q. This document is titled:  Cascadia | **P227.1.1** |
| | 177:9 features; is that right? | |
| | 177:10   A. Sure. | |
| 184:02 - 184:07 | **Moore, Jennifer 01-09-2020 (00:00:17)** | **V10.31** |
| | 184:2   Q. Yeah.  So the distance .015, you | **P227.1.2** |
| | 184:3 testified earlier, was the distance in the | |
| | 184:4 commercialized product from the edge of the top | |
| | 184:5 hole to the edge of the out -- the outer edge of | |
| | 184:6 the device; is that right? | |
| | 184:7   A. Right. | |
| 184:08 - 184:11 | **Moore, Jennifer 01-09-2020 (00:00:17)** | **V10.47** |
| | 184:8   Q. So does that mean the outer wall of | |
| | 184:9 the Cascadia cervical device is the distance | |
| | 184:10 between the outer edge of the top hole and the | |
| | 184:11 outer surface of the implant? | |
| 184:15 - 184:20 | **Moore, Jennifer 01-09-2020 (00:00:23)** | **V10.48** |
| | 184:15   A. So there's no outer wall, other | |
| | 184:16 than what he means is the surface -- the outer | |
| | 184:17 surface of the implant.  And the distance, | |
| | 184:18 the .015 distance, is just to the closest holes. | |
| | 184:19 There are also holes that are further away in | |
| | 184:20 every domino five pattern. | |
| 186:15 - 186:22 | **Moore, Jennifer 01-09-2020 (00:00:30)** | **V10.32** |
| | 186:15   Q. Just to be clear, though, the | |
| | 186:16 distance between the outer surface of the | |
| | 186:17 implant to -- well, let me go back.  What is -- | |
| | 186:18 the .015 thickness, what does that distance | |
| | 186:19 represent? | |
| | 186:20   A. The .015 dimension is the distance | |
| | 186:21 between the outer surface of the implant to the | |
| | 186:22 closest hole. | |
| 186:23 - 186:25 | **Moore, Jennifer 01-09-2020 (00:00:04)** | **V10.51** |
| | 186:23   Q. So when he says outer and inner | |

| Page/Line | Source | ID |
|---|---|---|
| | 186:24 walls, is he referring to the outer and inner<br>186:25 surfaces? | |
| 187:02 - 187:06 | **Moore, Jennifer 01-09-2020 (00:00:25)** | **V10.52** |
| | 187:2   A. He's -- in this case he's talking<br>187:3 about the outer surface of the implant and the<br>187:4 inner surface of what's -- what the bone graft<br>187:5 hole is, basically the bounding box of the<br>187:6 implant. | |
| 187:07 - 187:08 | **Moore, Jennifer 01-09-2020 (00:00:05)** | **V10.60** |
| | 187:7   Q. So the outer wall must be at<br>187:8 least .015; right? | |
| 187:11 - 187:11 | **Moore, Jennifer 01-09-2020 (00:00:01)** | **V10.53** |
| | 187:11   A. No. | |
| 190:08 - 190:13 | **Moore, Jennifer 01-09-2020 (00:00:25)** | **V10.33** |
| | 190:8   Q. And then, going back to<br>190:9 Exhibit 10, on that second bullet, where<br>190:10 Mr. Truesdell says the outer inner wall should<br>190:11 be at least .015, do you know if Mr. Truesdell<br>190:12 is referring to the same measurement as what was<br>190:13 shown in Exhibit 9? | |
| 190:17 - 190:18 | **Moore, Jennifer 01-09-2020 (00:00:05)** | **V10.34** |
| | 190:17   A. The .015 refers to the same<br>190:18 spacing. | |
| 191:01 - 191:05 | **Moore, Jennifer 01-09-2020 (00:00:10)** | **V10.35** |
| | 191:1   Q. Okay.  And that dimension is the<br>191:2 distance between the outer surface and the top<br>191:3 hole; is that right?<br>191:4   A. With the edge of the top hole, the<br>191:5 closest top hole to the edge. | clear |
| 208:09 - 208:20 | **Moore, Jennifer 01-09-2020 (00:00:36)** | **V10.56** |
| | 208:9   Q. So there's -- if you look at<br>208:10 the device, the top right corner, there's<br>208:11 material that stems from the top of the -- the<br>208:12 top surface of the device down to the diamond<br>208:13 openings; is that right?<br>208:14   A. Okay.  I see what you're talking<br>208:15 about there.<br>208:16   Q. Okay.  So if I increase the amount<br>208:17 of material there, vertically, would that make a<br>208:18 thicker wall? | |

**V10-Moore, Jennifer  as played on 9-13**

BIED Affirmative        K2M Counter

| Page/Line | Source | ID |
|---|---|---|

**V10-Moore, Jennifer  as played on 9-13**

208:19   A. That's not a wall, so it's not a
208:20 thicker wall.

**231:25 - 232:09**    **Moore, Jennifer 01-09-2020 (00:00:38)**    **V10.36**

231:25   Q. Do you know where Cascadia's
232:1 manufactured?
232:2   A. I do.
232:3   Q. Where?
232:4   A. It's currently manufactured in a
232:5 few places, one place being in Belgium, one
232:6 place being in -- in the Midwest.  I can never
232:7 remember the state.
232:8   Q. It's in Minnesota?
232:9   A. Yes, thank you.  RMS in Minnesota.

**247:01 - 247:11**    **Moore, Jennifer 01-09-2020 (00:00:25)**    **V10.37**

247:1   Q. Has K2M, in the past or -- has K2M
247:2 in the past, considered changing the design of
247:3 Cascadia?
247:4   A. Not that I know of.
247:5   Q. Okay.  Has K2M/Stryker considered
247:6 changing the design of Cascadia, in light of
247:7 this lawsuit?
247:8   A. No.
247:9   Q. Has K2M/Stryker considered stopping
247:10 sales of Cascadia, in light of this lawsuit?
247:11   A. Not that I know of.

**248:13 - 249:04**    **Moore, Jennifer 01-09-2020 (00:01:43)**    **V10.58**

248:13   Q. Okay.  Let's turn to Exhibit 5, and
248:14 we'll turn to the pictures of the lateral,
248:15 beginning on the page with Bates numbers
248:16 STRK2M00002128; do you have that in front of
248:17 you?
248:18   A. I do.
248:19   Q. And can you briefly describe the
248:20 single wall of Cascadia that you just referred
248:21 to, or you can use any other page in here that's
248:22 appropriate.
248:23   A. Okay.  So I would look at 2125.
248:24   Q. Okay.
248:25   A. Section CC shows a section view
249:1 through the implant without any of the lamellar

| Page/Line | Source | ID |
|---|---|---|
| | 249:2 features shown, except for the graft sweep, and | |
| | 249:3 there you can see the hashed material is one | |
| | 249:4 wall. | |
| 250:03 - 250:05 | **Moore, Jennifer 01-09-2020 (00:00:10)** | **V10.38** |
| | 250:3   Q. Ms. Moore, are you aware of any | |
| | 250:4 documents that say Cascadia has a single wall? | |
| | 250:5   A. I'm not sure. | |
| 250:06 - 250:09 | **Moore, Jennifer 01-09-2020 (00:00:09)** | **V10.39** |
| | 250:6   Q. Is it that you're not sure or, | |
| | 250:7 sitting here today, you don't know of any | |
| | 250:8 documents that refer to Cascadia having a single | |
| | 250:9 wall? | |
| 250:12 - 250:13 | **Moore, Jennifer 01-09-2020 (00:00:07)** | **V10.40** |
| | 250:12   A. It's that it's not a term we really | |
| | 250:13 use to describe the implant. | |

BIED Affirmative = 00:08:28
K2M Counter = 00:04:03
**Total Time = 00:12:31**

**Documents Shown**
P227
P391
P797

# EXHIBIT D

**Designation Run Report**

# Rubin, Josh as played on 9-13

---

**Rubin, Josh 01-07-2020**

---

**BIED Affirmative  00:02:23**

---

**Total Time  00:02:23**



**V12-Rubin, Josh as played on 9-13**

| Page/Line | Source | ID |
|---|---|---|

**7:25 - 8:02**

**Rubin, Josh 01-07-2020 (00:00:05)**　　　　　　　**V12.1**

7:25   Q. Good morning, Mr. Rubin.  Could you
8:1 please state your full name, for the record?
8:2   A. Hi.  Joshua David Rubin.

**10:11 - 10:16**

**Rubin, Josh 01-07-2020 (00:00:11)**　　　　　　**V12.4**

10:11 Now, Mr. Rubin, you said that you
10:12 currently work for Stryker Spine; correct?
10:13   A. Yes.
10:14   Q. And before you worked for Stryker
10:15 Spine you were with K2M; is that right?
10:16   A. Yes.

**27:24 - 28:03**

**Rubin, Josh 01-07-2020 (00:00:14)**　　　　　　**V12.24**

27:24   Q. So would you say the Everest
27:25 is the product that you spent the most time
28:1 working on?
28:2   A. Depending on the time period, yes,
28:3 that's -- that's generally accurate.

**57:03 - 57:19**

**Rubin, Josh 01-07-2020 (00:01:25)**　　　　　　**V12.48**

57:3   Q. What do you consider to be the
57:4 consistent elements across the Everest products?
57:5   A. Dual lead thread, same -- the same
57:6 thread design across all the elements, which is
57:7 dual lead, the way it's threaded at the bottom,
57:8 the taper on the distal tip of the shank of the
57:9 screw, the ability to house a -- or -- the
57:10 compatibility with a 5.5 or a 6 millimeter rod,
57:11 the cobalt chrome head, the fact that there's
57:12 titanium and cobalt chrome in the head of the
57:13 screw, the friction at the head of the screw,
57:14 the assembly method of the screw, the reduction
57:15 features on the screw, the set screw, and the --
57:16 the fact that the instruments are compatible
57:17 across each line, those features made with the
57:18 same instruments, taps, reduction instruments,
57:19 inserters, they're all compatible.

**57:20 - 58:01**

**Rubin, Josh 01-07-2020 (00:00:23)**　　　　　　**V12.66**

57:20   Q. When you refer to the assembly
57:21 method of the screw, what's the assembly method?
57:22   A. The -- the -- the way that the
57:23 different set of components are put together,

| Page/Line | Source | ID |
|---|---|---|
| 58:02 - 58:04 | 57:24 the shank, the housing, the compression ring, we<br>57:25 call it, and the anvil are assembled to make an<br>58:1 Everest screw.<br>**Rubin, Josh 01-07-2020 (00:00:05)**<br>58:2  Q. And that assembly occurs during<br>58:3 manufacturing?<br>58:4  A. Yes. | **V12.49** |

BIED Affirmative = 00:02:23
**Total Time = 00:02:23**

# EXHIBIT E

**Designation Run Report**

# Dieselman, Kenneth played in court 9-14

_____

**Dieselman, Kenneth 12-19-2019**
_____

**BIED Affirmative  00:09:22**
_____

**Total Time  00:09:22**



ID:V5

| Page/Line | Source | ID |
|---|---|---|
| | **V5-Dieselman, Kenneth played in court 9-14** | |
| 10:03 - 10:05 | **Dieselman, Kenneth 12-19-2019 (00:00:04)**<br>10:3  Q. Can you please state your full name<br>10:4 for the record?<br>10:5  A. Kenneth Dieselman. | **V5.1** |
| 13:18 - 13:20 | **Dieselman, Kenneth 12-19-2019 (00:00:05)**<br>13:18  Q. And are you employed by K2M or by<br>13:19 Stryker?<br>13:20  A. Stryker. | **V5.3** |
| 13:21 - 13:23 | **Dieselman, Kenneth 12-19-2019 (00:00:11)**<br>13:21  Q. And how long have you been<br>13:22 senior director of spine?<br>13:23  A. Since the integration. | **V5.4** |
| 15:13 - 15:15 | **Dieselman, Kenneth 12-19-2019 (00:00:05)**<br>15:13  Q. what was your job title<br>15:14 before the integration with Stryker?<br>15:15  A. VP of marketing. | **V5.6** |
| 20:16 - 20:18 | **Dieselman, Kenneth 12-19-2019 (00:00:05)**<br>20:16  Q. All right.  When did you start at<br>20:17 K2M?<br>20:18  A. 2012. | **V5.14** |
| 24:05 - 24:07 | **Dieselman, Kenneth 12-19-2019 (00:00:05)**<br>24:5  Q. Were you aware of Biedermann from<br>24:6 your work at DePuy?<br>24:7  A. Familiar. | **V5.17** |
| 41:15 - 41:17 | **Dieselman, Kenneth 12-19-2019 (00:00:08)**<br>41:15  Q. So did Stryker get a bump in<br>41:16 market share after merging with K2M?<br>41:17  A. Yes. | **V5.30** |
| 60:08 - 60:10 | **Dieselman, Kenneth 12-19-2019 (00:00:10)**<br>60:8  Q. Does K2M Stryker have a plan to<br>60:9 stop selling any products in 2020?<br>60:10  A. Yes. | **V5.53** |
| 60:11 - 60:14 | **Dieselman, Kenneth 12-19-2019 (00:00:29)**<br>60:11  Q. What products are those?<br>60:12  A. I don't recall the list.  There was<br>60:13 a list associated with -- with -- with products<br>60:14 that are planned for obsolescence. | **V5.54** |
| 62:09 - 62:17 | **Dieselman, Kenneth 12-19-2019 (00:00:13)**<br>62:9  Q. Have any Everest products been<br>62:10 marked for obsolescence for next year? | **V5.57** |

| Page/Line | Source | ID |
|---|---|---|
| | 62:11   A. No. | |
| | 62:12   Q. Have any Cascadia products been | |
| | 62:13 marked for obsolescence for next year? | |
| | 62:14   A. No. | |
| | 62:15   Q. Have any Yukon products been marked | |
| | 62:16 for obsolescence for next year? | |
| | 62:17   A. No. | |
| 62:24 - 63:11 | **Dieselman, Kenneth 12-19-2019 (00:00:38)** | **V5.58** |
| | 62:24   Q. Have any Stryker pedicle | |
| | 62:25 products been marked for obsolescence for next | |
| | 63:1 year? | |
| | 63:2   A. I believe so. | |
| | 63:3   Q. Do you recall which products those | |
| | 63:4 are? | |
| | 63:5   A. So the primary Stryker system was | |
| | 63:6 Xia. | |
| | 63:7   Q. Mm-hmm. | |
| | 63:8   A. But there -- there still exists | |
| | 63:9 Xia1, Xia2, Xia3, so if we were to look at the | |
| | 63:10 list, we may find Xia1 is on the obsolescence | |
| | 63:11 list. | |
| 63:15 - 63:18 | **Dieselman, Kenneth 12-19-2019 (00:00:19)** | **V5.59** |
| | 63:15   Q. Have any Stryker interbody | |
| | 63:16 products been marked for obsolescence next year? | |
| | 63:17   A. I can't be sure, so -- no, I | |
| | 63:18 believe there are some, yes. | |
| 73:01 - 73:03 | **Dieselman, Kenneth 12-19-2019 (00:00:08)** | **V5.69** |
| | 73:1   Q. Now, it's -- it's important | |
| | 73:2 for K2M Stryker to offer new technologies to | |
| | 73:3 stay ahead of the competition; right? | |
| 73:06 - 73:06 | **Dieselman, Kenneth 12-19-2019 (00:00:02)** | **V5.70** |
| | 73:6   A. Yes. | |
| 100:02 - 100:05 | **Dieselman, Kenneth 12-19-2019 (00:00:29)** | **V5.110** |
| | 100:2   Q. Which products currently bring in | |
| | 100:3 the most revenue for the MI segment? | |
| | 100:4   A. ES2 and Everest MI and Everest XT | |
| | 100:5 and Cascadia Lateral. | |
| 100:06 - 100:10 | **Dieselman, Kenneth 12-19-2019 (00:00:12)** | **V5.319** |
| | 100:6   Q. And does K2M Stryker project that | |
| | 100:7 these four products will continue to bring in | |

| Page/Line | Source | ID |
|---|---|---|
| | V5-Dieselman, Kenneth played in court 9-14 | |

100:8 the most revenue for the next one to three
100:9 years?
100:10   A. Yes.

**100:11 - 100:23**   **Dieselman, Kenneth 12-19-2019 (00:01:27)**    **V5.320**

100:11   Q. Which products bring in the
100:12 most revenue in the degenerative market for K2M
100:13 Stryker?
100:14   A. Xia, Serrato, Everest, Tritanium,
100:15 Cascadia.
100:16   Q. Does K2M Stryker expect that these
100:17 five products will continue to bring in the most
100:18 revenue for the next one to three years?
100:19   A. Yes.
100:20   Q. And which products bring in the
100:21 most revenue in the Complex Spine market for K2M
100:22 and Stryker?
100:23   A. Everest, Mesa, Serrato.

**100:24 - 101:03**   **Dieselman, Kenneth 12-19-2019 (00:00:07)**    **V5.321**

100:24   Q. Does K2M and Stryker expect that
100:25 these three products will bring in the most
101:1 revenue for the next one to three years in the
101:2 Complex Spine market?
101:3   A. Yes.

**115:06 - 115:09**   **Dieselman, Kenneth 12-19-2019 (00:00:09)**    **V5.127**

115:6   Q. And K2M does incorporate the
115:7 feedback from the surgeons into the products;
115:8 correct?
115:9   A. Typically.

**117:06 - 117:08**   **Dieselman, Kenneth 12-19-2019 (00:00:08)**    **V5.131**

117:6   Q. And any time you use an Everest
117:7 screw you're also going to use a rod; right?
117:8   A. Yeah, we hope so, yes.

**117:09 - 117:14**   **Dieselman, Kenneth 12-19-2019 (00:00:08)**    **V5.322**

117:9   Q. And the set screw is also part of
117:10 that system?
117:11   A. Yes.
117:12   Q. And the set screw is always used
117:13 with the rod and the screw, as well?
117:14   A. Mm-hmm.  Yes.

**168:11 - 168:18**   **Dieselman, Kenneth 12-19-2019 (00:00:32)**    **V5.196**

| Page/Line | Source | ID |
|---|---|---|
| | 168:11  Q. You've just been handed what's been | P261.1 |
| | 168:12 marked Exhibit 10, bearing Bates number | P261.2 |
| | 168:13 STRK2M00017638.  And flipping the page, it is | |
| | 168:14 titled:  Posterior Cervical Spinal System | |
| | 168:15 Project Initiation, October 18, 2016.  Have you | |
| | 168:16 seen this document before? | |
| | 168:17  A. I don't recall specifically seeing | |
| | 168:18 it. | |
| 168:19 - 168:21 | **Dieselman, Kenneth 12-19-2019 (00:00:06)** | **V5.197** |
| | 168:19  Q. This PowerPoint relates to the | |
| | 168:20 initiation of the Yukon project; right? | |
| | 168:21  A. Correct. | |
| 174:16 - 174:19 | **Dieselman, Kenneth 12-19-2019 (00:00:13)** | **V5.206** |
| | 174:16  Q. the percent market for the | P261.21 |
| | 174:17 Yukon would increase from zero percent for 2016 | |
| | 174:18 to six percent in 2022; right? | |
| | 174:19  A. Right. | |
| 174:20 - 174:23 | **Dieselman, Kenneth 12-19-2019 (00:00:09)** | **V5.323** |
| | 174:20  Q. And the total annual revenue would | |
| | 174:21 increase from 2.5 million in 2017 to 22.6 | |
| | 174:22 million in 2022; right? | |
| | 174:23  A. Right. | |
| 230:15 - 230:20 | **Dieselman, Kenneth 12-19-2019 (00:00:25)** | **V5.281** |
| | 230:15  Q. So you've been handed | |
| | 230:16 two documents, the first is marked Exhibit 27, | P184.1 |
| | 230:17 bearing Bates number STRK2M00043868, and the | |
| | 230:18 second is an exhibit bearing the Bates number -- | |
| | 230:19 sorry -- is Exhibit 28, bearing Bates number | P185.1 |
| | 230:20 STRK2M00043869. | |
| 230:21 - 230:22 | **Dieselman, Kenneth 12-19-2019 (00:00:07)** | **V5.324** |
| | 230:21 I represent that Exhibit 28 is the | |
| | 230:22 attachment to Exhibit 27. | |
| 231:04 - 231:07 | **Dieselman, Kenneth 12-19-2019 (00:00:07)** | **V5.282** |
| | 231:4  Q. So the subject matter | P184.1.2 |
| | 231:5 is the 2014_15 prioritization survey results; is | |
| | 231:6 that right? | |
| | 231:7  A. That's right. | |
| 231:08 - 231:18 | **Dieselman, Kenneth 12-19-2019 (00:00:39)** | **V5.283** |
| | 231:8  Q. And this survey took in account | |
| | 231:9 feedback from over 150 K2M stakeholders; is that | P184.1.3 |

| Page/Line | Source | ID |
|---|---|---|
| | **V5-Dieselman, Kenneth played in court 9-14** | |

| Page/Line | Source | ID |
|---|---|---|
| | 231:10 right? | |
| | 231:11   A. Correct. | |
| | 231:12   Q. Which included 88 US and 35 outside | |
| | 231:13 US sales professionals? | |
| | 231:14   A. Correct. | |
| | 231:15   Q. So what was the purpose of this | |
| | 231:16 survey? | |
| | 231:17   A. To help K2M identify project | |
| | 231:18 priorities. | |
| 235:02 - 235:08 | **Dieselman, Kenneth 12-19-2019 (00:00:24)** | **V5.285** |
| | | **P185SS.1** |
| | 235:2 So if you turn to page three, the | |
| | 235:3 first line states:  Weighted response project | |
| | 235:4 prioritization ratings by region for Complex | |
| | 235:5 Spine.  And line four references the Everest | |
| | 235:6 mini 3.5 millimeter screw system; do you see | |
| | 235:7 that? | |
| | 235:8   A. Correct.  Yes. | clear |
| 248:23 - 249:01 | **Dieselman, Kenneth 12-19-2019 (00:00:08)** | **V5.290** |
| | 248:23   Q. And when the Everest was | |
| | 248:24 released, did it cannibalize sales of any other | |
| | 248:25 products? | |
| | 249:1   A. Denali. | |
| 249:11 - 249:15 | **Dieselman, Kenneth 12-19-2019 (00:00:11)** | **V5.292** |
| | 249:11   Q. And when Cascadia was released, did | |
| | 249:12 it cannibalize sales of any products? | |
| | 249:13   A. Yes. | |
| | 249:14   Q. Which products? | |
| | 249:15   A. Aleutian. | |
| 249:18 - 249:22 | **Dieselman, Kenneth 12-19-2019 (00:00:09)** | **V5.318** |
| | 249:18   Q. And when Yukon was released, did it | |
| | 249:19 cannibalize sales of any products? | |
| | 249:20   A. Yes. | |
| | 249:21   Q. Which products? | |
| | 249:22   A. Denali. | |
| 249:25 - 250:02 | **Dieselman, Kenneth 12-19-2019 (00:00:06)** | **V5.293** |
| | 249:25   Q. Okay. | |
| | 250:1   A. There may have been some Mesa | |
| | 250:2 cannibalization on that system. | |
| 268:08 - 268:15 | **Dieselman, Kenneth 12-19-2019 (00:00:24)** | **V5.311** |
| | 268:8   Q. And then you've been handed Exhibit | |

| Page/Line | Source | ID |
|---|---|---|
| | V5-Dieselman, Kenneth played in court 9-14 | |
| | 268:9 34, which is for US patent number 9,962,191, | P339.1 |
| | 268:10 which is a K2M patent. If you turn to where the | |
| | 268:11 Post-It is? | |
| | 268:12  A. I'm sorry, so say the patent number | |
| | 268:13 again. | |
| | 268:14  Q. 9,962,191. | |
| | 268:15  A. Okay. | |
| 269:02 - 269:08 | **Dieselman, Kenneth 12-19-2019 (00:00:21)** | **V5.312** |
| | | P339.21.1 |
| | 269:2  Q. And similarly, 9,566,093 is | |
| | 269:3 also listed on both the information disclosure | |
| | 269:4 statement and the asserted patent? | |
| | 269:5  A. I'm sorry, say that number again. | |
| | 269:6  Q. 9,566,093. | |
| | 269:7  A. So yes, that's written on this | |
| | 269:8 packet. | |

BIED Affirmative = 00:09:22

**Total Time = 00:09:22**

**Documents Shown**
P184
P185
P185SS
P261
P339

# EXHIBIT F

**Designation Run Report**

# Carbone, John played on 9-14

_____

**Carbone, John 01-10-2019**

_____

**BIED Affirmative  00:04:03**

**K2M Counter  00:00:03**

**Total Time  00:04:06**



| Page/Line | Source | ID |
|---|---|---|
| | **V2-Carbone, John played on 9-14** | |
| 7:03 - 7:06 | **Carbone, John 01-10-2019 (00:00:08)** | **V2.1** |
| | 7:3  Q. Good morning, Dr. Carbone.  Can you | |
| | 7:4 please state and spell your name, for the | |
| | 7:5 record? | |
| | 7:6   A. John Carbone, C-a-r-b-o-n-e. | |
| 23:10 - 23:13 | **Carbone, John 01-10-2019 (00:00:12)** | **V2.26** |
| | 23:10   Q. Has your relationship with Stryker | |
| | 23:11 or Howmedica always been in the independent | |
| | 23:12 contractor form? | |
| | 23:13   A. Yes.  I've never been an employee. | |
| 27:18 - 27:24 | **Carbone, John 01-10-2019 (00:00:18)** | **V2.31** |
| | 27:18   Q. what was your understanding as | |
| | 27:19 to the development of that posterior cervical, | |
| | 27:20 in terms of who was going to own the product | |
| | 27:21 that came out of that project? | |
| | 27:22   A. That Stryker would own the product | |
| | 27:23 and I would be a -- get a royalty rate based on | |
| | 27:24 their product. | |
| 28:20 - 28:21 | **Carbone, John 01-10-2019 (00:00:07)** | **V2.32** |
| | 28:20   Q. How much have you been compensated, | |
| | 28:21 in total, by Stryker and K2M? | |
| 28:23 - 29:02 | **Carbone, John 01-10-2019 (00:00:11)** | **V2.33** |
| | 28:23   A. I'm going to have to say, I have no | |
| | 28:24 idea. | |
| | 28:25   Q. Do you know if it's north of 13 | |
| | 29:1 million? | |
| | 29:2   A. Oh, I think it probably is. | |
| 32:06 - 32:14 | **Carbone, John 01-10-2019 (00:00:26)** | **V2.40** |
| | 32:6   Q. So Exhibit 5 is the first tab of | P455.1 |
| | 32:7 that spreadsheet, which has a summary of what | |
| | 32:8 looks like all the payments you've received for | |
| | 32:9 Everest, in royalties, and it totals about 10.3 | P455.1.1 |
| | 32:10 million; right, between Everest and the Everest | |
| | 32:11 rod? | |
| | 32:12   A. Okay. | |
| | 32:13   Q. Is that your understanding? | |
| | 32:14   A. Yeah. | clear |
| 32:22 - 33:06 | **Carbone, John 01-10-2019 (00:00:27)** | **V2.41** |
| | 32:22   Q. So would you say that you've gotten | |
| | 32:23 about 20 million, between Stryker and K2M, in | |

| Page/Line | Source | ID |
|---|---|---|
| | 32:24 royalties? | |
| | 32:25   A. I mean, I wouldn't say, but sure. | |
| | 33:1   Q. I mean, I don't want to put words | |
| | 33:2 in your mouth, but approximately, does that | |
| | 33:3 sound right to you? | |
| | 33:4   A. It sounds about right, but once | |
| | 33:5 again, I've never totalled it up, which sounds | |
| | 33:6 funny, but... | |
| 33:07 - 33:08 | **Carbone, John 01-10-2019 (00:00:03)** | **V2.196** |
| | 33:7   Q. It's a long period, 20 years? | |
| | 33:8   A. 20 years is a long time. | |
| 33:09 - 33:17 | **Carbone, John 01-10-2019 (00:00:18)** | **V2.43** |
| | 33:9   Q. Do you know what your royalty rate | |
| | 33:10 is on Everest? | |
| | 33:11   A. I think it's three and a half | |
| | 33:12 percent. | |
| | 33:13   Q. What about on Oasis? | |
| | 33:14   A. So Oasis is a little bit more | |
| | 33:15 complex, because it's not on the total system, | |
| | 33:16 but it's five percent on the things that I | |
| | 33:17 designed. | |
| 36:03 - 36:05 | **Carbone, John 01-10-2019 (00:00:06)** | **V2.44** |
| | 36:3   Q. Have you actually used an Everest | |
| | 36:4 screw in surgery? | |
| | 36:5   A. Of course. | |
| 36:25 - 37:02 | **Carbone, John 01-10-2019 (00:00:05)** | **V2.189** |
| | 36:25   Q. And have you ever used the Everest | |
| | 37:1 screw without the rod? | |
| | 37:2   A. Not that I can think of. | |
| 37:03 - 37:06 | **Carbone, John 01-10-2019 (00:00:08)** | **V2.197** |
| | 37:3   Q. Have any of the hundreds of times | |
| | 37:4 you've used the Everest set screw been after | |
| | 37:5 2012? | |
| | 37:6   A. Of course. | |
| 39:19 - 39:21 | **Carbone, John 01-10-2019 (00:00:09)** | **V2.190** |
| | 39:19   Q. Do you remember getting a patent on | |
| | 39:20 your biased angle screw fixation invention? | |
| | 39:21   A. Yes. | |
| 48:21 - 49:05 | **Carbone, John 01-10-2019 (00:00:29)** | **V2.191** |
| | 48:21   Q. Do you know of any surgeons who use | |

Header: V2-Carbone, John played on 9-14

| Page/Line | Source | ID |
|---|---|---|
| | 48:22 the Yukon product? | |
| | 48:23   A. Yes. | |
| | 48:24   Q. Do you know of anybody who's used | |
| | 48:25 the Yukon system in the surgery in the past | |
| | 49:1 year? | |
| | 49:2   A. I mean, not with direct knowledge. | |
| | 49:3   Q. But you've heard of surgeons using | |
| | 49:4 that? | |
| | 49:5   A. I've heard of surgeons using it. | |
| 159:08 - 159:11 | **Carbone, John 01-10-2019 (00:00:19)** | **V2.192** |
| | 159:8   Q. Exhibit 16 is produced by Stryker, | P54.1 |
| | 159:9 at S005709, and it's a cover letter with the 460 | |
| | 159:10 biased angle screw patent.  Take a look and let | |
| | 159:11 me know when you've reviewed. | |
| 159:12 - 159:21 | **Carbone, John 01-10-2019 (00:00:32)** | **V2.199** |
| | 159:12 Have you completed your review of | |
| | 159:13 Exhibit 16? | |
| | 159:14   A. As much detail as I could. | |
| | 159:15   Q. And it looks like Exhibit 16 is a | P54.1.1 |
| | 159:16 cover letter to you from Chris McDonnell, VP of | |
| | 159:17 global technology at Stryker, letting you know | |
| | 159:18 that the patent related to the Oasis system has | |
| | 159:19 issued and the letter is dated December 21, | |
| | 159:20 2004; right? | |
| | 159:21   A. Correct. | |
| 160:10 - 160:12 | **Carbone, John 01-10-2019 (00:00:07)** | **V2.193** |
| | 160:10   Q. And is it -- the patent is assigned | P54.2.1 |
| | 160:11 to Stryker Spine? | |
| | 160:12   A. That's what it says. | |

BIED Affirmative = 00:04:03
K2M Counter = 00:00:03
**Total Time = 00:04:06**

**Documents Shown**
P455
P54

# EXHIBIT G

**Designation Run Report**

# Wollowick, Adam as played on 9-15

---

**Wollowick, M.D. 01-13-2020**

---

**BIED Affirmative  00:12:11**

**K2M Counter  00:00:38**

**Total Time  00:12:49**



ID:V14

**V14-Wollowick, Adam as played on 9-15**

| Page/Line | Source | ID |
|---|---|---|
| 7:05 - 7:07 | **Wollowick, M.D. 01-13-2020 (00:00:05)** | **V14.1** |
| | 7:5   Q. Can you please state your full | |
| | 7:6 name, for the record? | |
| | 7:7   A. Adam Wollowick. | |
| 7:12 - 7:13 | **Wollowick, M.D. 01-13-2020 (00:00:02)** | **V14.3** |
| | 7:12   Q. Where do you work, sir? | |
| | 7:13   A. Stryker. | |
| 10:01 - 10:11 | **Wollowick, M.D. 01-13-2020 (00:00:24)** | **V14.4** |
| | 10:1   Q. And what is your current role? | |
| | 10:2   A. Senior director of business | |
| | 10:3 development. | |
| | 10:4   Q. How long have you been in that | |
| | 10:5 position? | |
| | 10:6   A. The entire time. | |
| | 10:7   Q. And what does that role entail? | |
| | 10:8   A. I'm responsible for mergers and | |
| | 10:9 acquisitions on behalf of the spine division of | |
| | 10:10 Stryker, as well as strategy and business | |
| | 10:11 intelligence. | |
| 11:15 - 11:18 | **Wollowick, M.D. 01-13-2020 (00:00:05)** | **V14.7** |
| | 11:15   Q. And prior to working for Stryker | |
| | 11:16 you were an orthopedic spine surgeon; is that | |
| | 11:17 correct? | |
| | 11:18   A. Yes. | |
| 14:16 - 14:22 | **Wollowick, M.D. 01-13-2020 (00:00:18)** | **V14.9** |
| | 14:16   Q. When had you first heard of | |
| | 14:17 Biedermann Technologies? | |
| | 14:18   A. I don't remember the exact date | |
| | 14:19 that I first learned of Biedermann, but I've | |
| | 14:20 seen Biedermann in journal advertisements.  I've | |
| | 14:21 also seen Biedermann with a booth at trade shows | |
| | 14:22 and the like that I've attended. | |
| 14:23 - 14:25 | **Wollowick, M.D. 01-13-2020 (00:00:05)** | **V14.130** |
| | 14:23   Q. Were you aware of Biedermann when | |
| | 14:24 you were a practicing surgeon? | |
| | 14:25   A. No, I was not. | |
| 16:05 - 16:12 | **Wollowick, M.D. 01-13-2020 (00:00:16)** | **V14.11** |
| | 16:5   Q. Do you have any current | |
| | 16:6 responsibilities as it relates to the | |
| | 16:7 integration of K2M and Stryker? | |

| Page/Line | Source | ID |
|---|---|---|
| | 16:8   A. Yes. | |
| | 16:9   Q. And what are those | |
| | 16:10 responsibilities? | |
| | 16:11   A. I lead the integration management | |
| | 16:12 office for the K2M/Stryker integration. | |
| 20:10 - 20:20 | **Wollowick, M.D. 01-13-2020 (00:00:40)** | **V14.17** |
| | 20:10   Q. Exhibit 3 is a document Bates | P643.1 |
| | 20:11 stamped STR14797 through 14799.  Have you seen | |
| | 20:12 this document before? | |
| | 20:13   A. Yes. | |
| | 20:14   Q. The top of this document, it says: | P643.1.1 |
| | 20:15 Austin board meeting agenda and notes; do you | |
| | 20:16 see that? | |
| | 20:17   A. Yes. | |
| | 20:18   Q. What does Austin refer to? | |
| | 20:19   A. Austin is the code name that we | |
| | 20:20 used for the acquisition of K2M. | |
| 21:01 - 21:02 | **Wollowick, M.D. 01-13-2020 (00:00:13)** | **V14.122** |
| | 21:1   Q. What other names were used? | |
| | 21:2   A. Tower and Freedom. | |
| 22:01 - 22:05 | **Wollowick, M.D. 01-13-2020 (00:00:09)** | **V14.18** |
| | 22:1   Q. Are there any other code names, | |
| | 22:2 besides these three, that you recall? | |
| | 22:3   A. Yes. | |
| | 22:4   Q. What other ones? | |
| | 22:5   A. Special K. | |
| 22:11 - 22:11 | **Wollowick, M.D. 01-13-2020 (00:00:03)** | **V14.19** |
| | 22:11 Can you tell me what Exhibit 3 is? | |
| 22:15 - 22:18 | **Wollowick, M.D. 01-13-2020 (00:00:17)** | **V14.20** |
| | 22:15   A. So Exhibit 3 is a draft of an | |
| | 22:16 agenda and talking points for the presentation | |
| | 22:17 of the Austin deal to the Stryker board of | |
| | 22:18 directors. | |
| 42:08 - 42:12 | **Wollowick, M.D. 01-13-2020 (00:00:24)** | **V14.45** |
| | 42:8   Q. If you'll look, please, at | |
| | 42:9 Exhibit 4, the page ending in 12764, it says: | P336.1 - P336.9 |
| | 42:10 Project Freedom spine market competitive share; | |
| | 42:11 do you see that? | |
| | 42:12   A. Yes. | |
| 43:01 - 43:04 | **Wollowick, M.D. 01-13-2020 (00:00:16)** | **V14.47** |

| Page/Line | Source | ID |
|---|---|---|
| | 43:1  Q. And as of the date of this<br>43:2 presentation, was Stryker fourth in the spine<br>43:3 market, according to this chart?<br>43:4  A. Yes. | |
| 43:11 - 43:18 | **Wollowick, M.D. 01-13-2020 (00:00:42)** | **V14.119** |
| | 43:11  Q. If you'll look, then, a few pages<br>43:12 later, 12767, the third bullet, it says:<br>43:13 Stryker has a more pressing need to provide its<br>43:14 customers with an up-to-date core portfolio and<br>43:15 to reduce the risk of additional sales rep<br>43:16 departures than to produce scale, and do you see<br>43:17 that?<br>43:18  A. Yes, I do. | P336.12<br>P336.12.1 |
| 43:24 - 44:05 | **Wollowick, M.D. 01-13-2020 (00:00:13)** | **V14.120** |
| | 43:24  Q. We have an opportunity for a<br>43:25 small -- smaller acquisition with reduced risk<br>44:1 and reasonable returns that will immediately<br>44:2 address our most pressing needs and return<br>44:3 Stryker Spine to growth and competitiveness; do<br>44:4 you see that?<br>44:5  A. Yes, I see it. | P336.12.2 |
| 44:06 - 44:11 | **Wollowick, M.D. 01-13-2020 (00:00:21)** | **V14.125** |
| | 44:6  Q. what are the<br>44:7 pressing needs that are being referenced on this<br>44:8 page?<br>44:9  A. The needs are an up-to-date core<br>44:10 portfolio, and to reduce the risk of sales reps<br>44:11 departures on this page. | |
| 44:13 - 44:15 | **Wollowick, M.D. 01-13-2020 (00:00:10)** | **V14.121** |
| | 44:13 Would acquiring K2M's Yukon screw<br>44:14 system update Stryker's portfolio?<br>44:15  A. Yes. | |
| 44:16 - 44:18 | **Wollowick, M.D. 01-13-2020 (00:00:09)** | **V14.131** |
| | 44:16  Q. Would acquiring Cascadia -- K2M's<br>44:17 Cascadia interbody update Stryker's portfolio?<br>44:18  A. No. | |
| 45:02 - 45:05 | **Wollowick, M.D. 01-13-2020 (00:00:12)** | **V14.50** |
| | 45:2  Q. Would acquiring K2M's Everest<br>45:3 pedicle screw system update Stryker's core<br>45:4 portfolio? | |

BIED Affirmative          K2M Counter

| Page/Line | Source | ID |
|---|---|---|
| | 45:5   A. Yes. | |
| 46:16 - 47:04 | **Wollowick, M.D. 01-13-2020 (00:00:48)** | **V14.51** |
| | 46:16   Q. The -- toward the bottom of the | |
| | 46:17 first page of Exhibit 3, fifth line up, you see | P643.1 |
| | 46:18 a sentence that says:  Portion of Stryker's core | P643.1.2 |
| | 46:19 product portfolio are six to ten years old and | |
| | 46:20 have been declining in revenue and | |
| | 46:21 competitiveness; do you see that? | |
| | 46:22   A. Yes, I do. | |
| | 46:23   Q. Do you know what portions of the | |
| | 46:24 Stryker's core product portfolio are being | |
| | 46:25 referred to? | |
| | 47:1   A. Several of the core products. | |
| | 47:2   Q. Which ones? | |
| | 47:3   A. Oasis, ES2, some of the cervical | |
| | 47:4 plates. | |
| 47:19 - 47:24 | **Wollowick, M.D. 01-13-2020 (00:00:23)** | **V14.123** |
| | 47:19   Q. Do any of the key products of K2M, | |
| | 47:20 that are described on this page of Exhibit 4, | P336.6 |
| | 47:21 fall within the same type of product as Oasis? | |
| | 47:22   A. Yes. | |
| | 47:23   Q. Which ones? | |
| | 47:24   A. Yukon. | |
| 48:10 - 48:16 | **Wollowick, M.D. 01-13-2020 (00:00:26)** | **V14.52** |
| | 48:10   Q. looking at Exhibit 4 again, the | |
| | 48:11 page ending in 12761, with the key products, are | |
| | 48:12 there any products of K2M listed here that would | |
| | 48:13 fall within the same type of system as ES2? | |
| | 48:14   A. Yes. | |
| | 48:15   Q. Which one? | |
| | 48:16   A. Everest XT MIS screw system. | |
| 48:17 - 48:20 | **Wollowick, M.D. 01-13-2020 (00:00:25)** | **V14.126** |
| | 48:17   Q. So by acquiring K2M, Stryker would | |
| | 48:18 be able to update the portfolio with new | |
| | 48:19 products to -- to fill the market for Oasis and | |
| | 48:20 ES2? | |
| 48:22 - 48:24 | **Wollowick, M.D. 01-13-2020 (00:00:12)** | **V14.53** |
| | 48:22   A. I would -- I would say that | |
| | 48:23 acquiring K2M gave us newer products than Oasis | |
| | 48:24 and ES2. | |

| Page/Line | Source | ID |
|---|---|---|
| | **V14-Wollowick, Adam as played on 9-15** | |
| 48:25 - 49:03 | **Wollowick, M.D. 01-13-2020 (00:00:18)** | **V14.127** |
| | 48:25   Q. Okay.  And did the age of Oasis and | |
| | 49:1 ES2 affect Stryker's competitiveness in the | |
| | 49:2 spine market? | |
| | 49:3  A. In my opinion, yes. | |
| 49:09 - 49:22 | **Wollowick, M.D. 01-13-2020 (00:01:05)** | **V14.54** |
| | 49:9   Q. If you look back at Exhibit 4, and | |
| | 49:10 then turn to page 12769, the top of this is | **P336.14** |
| | 49:11 Project Freedom, risk of doing nothing.  The | |
| | 49:12 first bullet says:  Increases the risk of | |
| | 49:13 additional sales rep departures and declining | |
| | 49:14 customer loyalty; do you see that? | |
| | 49:15  A. Yes. | |
| | 49:16   Q. What was it about doing nothing or | |
| | 49:17 not acquiring K2M that would increase the risk | |
| | 49:18 of sales rep departures and declining customer | |
| | 49:19 loyalty? | |
| | 49:20   A. I think the -- that would -- the | |
| | 49:21 core portfolio would continue to be old and less | |
| | 49:22 attractive to reps and customers. | |
| 72:16 - 72:25 | **Wollowick, M.D. 01-13-2020 (00:00:25)** | **V14.71** |
| | 72:16   Q. And then the third column, | **P336.27** |
| | 72:17 underneath key driver to achieve, the first | **P336.27.1** |
| | 72:18 bullet in that -- in that row says:  Freedom has | |
| | 72:19 recently launched a new interior cervical plate | |
| | 72:20 and posterior cervical screw system; do you see | |
| | 72:21 that? | |
| | 72:22  A. Yes, I do. | |
| | 72:23   Q. What is the posterior cervical | |
| | 72:24 screw system that's being referred to there? | |
| | 72:25  A. Yukon. | |
| 73:05 - 73:12 | **Wollowick, M.D. 01-13-2020 (00:00:15)** | **V14.124** |
| | 73:5   Q. Freedom has a | **P336.27.2** |
| | 73:6 best-in-class posterior MIS screw system; do you | |
| | 73:7 see that? | |
| | 73:8  A. Yes, I do. | |
| | 73:9   Q. What is referred -- being referred | |
| | 73:10 to in the best-in-class posterior MIS screw | |
| | 73:11 system? | |
| | 73:12  A. Everest MI XT. | |

| Page/Line | Source | ID |
|---|---|---|
| | **V14-Wollowick, Adam as played on 9-15** | |
| 101:03 - 101:05 | **Wollowick, M.D. 01-13-2020 (00:00:17)** | **V14.89** |
| | 101:3 MR. MAMMEN:  I'd like to mark as | |
| | 101:4 Exhibit 10 a document Bates stamped STR6376 | P302.1 |
| | 101:5 through 6399. | |
| 103:21 - 104:08 | **Wollowick, M.D. 01-13-2020 (00:01:19)** | **V14.93** |
| | 103:21   Q. If you'll turn to page 6392, | |
| | 103:22 please, and 6393? | P302.17.1 |
| | 103:23   A. Mm-hmm. | |
| | 103:24   Q. The next few pages here, are these | |
| | 103:25 K2M products that are being shown? | |
| | 104:1   A. Yes, there are K2M products shown | |
| | 104:2 on pages 17 through 20. | |
| | 104:3   Q. Okay.  And are these K2M products | |
| | 104:4 that Stryker considered to be products that | |
| | 104:5 would address Stryker's gaps in innovation? | |
| | 104:6   A. Some of the products addressed gaps | |
| | 104:7 and some -- some were -- were products that -- | |
| | 104:8 that were newer or more updated products. | |
| 104:09 - 104:12 | **Wollowick, M.D. 01-13-2020 (00:00:28)** | **V14.128** |
| | 104:9   Q. Which ones were the newer and more | |
| | 104:10 updated products? | |
| | 104:11   A. Everest deformity was one, Yukon is | |
| | 104:12 another, Everest MI XT, those are the ones. | |
| 112:07 - 112:09 | **Wollowick, M.D. 01-13-2020 (00:00:23)** | **V14.105** |
| | 112:7 MR. MAMMEN:  I'd like to mark as | |
| | 112:8 Exhibit 14, please, a document Bates stamped | P639.1 |
| | 112:9 STR2681 through 2683. | |
| 112:13 - 112:18 | **Wollowick, M.D. 01-13-2020 (00:00:24)** | **V14.106** |
| | 112:13   Q. Do you recognize this document? | |
| | 112:14   A. Yes. | |
| | 112:15   Q. And what is it? | |
| | 112:16   A. This is a document that outlines | |
| | 112:17 products across segments and sub-segments of | |
| | 112:18 Stryker products and K2M products. | |
| 112:19 - 112:22 | **Wollowick, M.D. 01-13-2020 (00:00:13)** | **V14.129** |
| | 112:19   Q. In the very center columns it | |
| | 112:20 says -- you see a brand, and then you see a | P639.1.1 |
| | 112:21 column that says kill/keep; do you see that? | |
| | 112:22   A. Yes, I do. | |
| 121:21 - 122:04 | **Wollowick, M.D. 01-13-2020 (00:00:25)** | **V14.133** |

| Page/Line | Source | ID |
|---|---|---|

121:21   Q. I understand you to have earlier
121:22 said that there was no decision to proceed on --
121:23 on actually killing products after the
121:24 acquisition; is that correct?
121:25   A. That's correct.
122:1   Q. Has there been any decision on
122:2 whether to accelerate the phaseout of products,
122:3 any particular products, after the acquisition?
122:4   A. Not to my knowledge, no.

BIED Affirmative = 00:12:11
K2M Counter = 00:00:38
**Total Time = 00:12:49**

**Documents Shown**
P302
P336
P639
P643

# EXHIBIT H

**Designation Run Report**

# Stiles, Spencer as played on 9-15

_____

**Stiles, Spencer 03-13-2020**

_____

**BIED Affirmative  00:03:44**

_____

**Total Time  00:03:44**



ID:V13alt

| Page/Line | Source | ID |
|---|---|---|
| | **V13alt-Stiles, Spencer as played on 9-15** | |
| 7:11 - 7:13 | **Stiles, Spencer 03-13-2020 (00:00:13)** | **V13alt.32** |
| | 7:11  Q. So your position today is what, Mr. Stiles? | |
| | 7:12  A. I am the group president of Stryker Corporation for our | |
| | 7:13 orthopedics and spine business. | |
| 7:14 - 7:15 | **Stiles, Spencer 03-13-2020 (00:00:08)** | **V13alt.2** |
| | 7:14  Q. How long have you had that position? | |
| | 7:15  A. Since August, 2019. | |
| 7:22 - 7:25 | **Stiles, Spencer 03-13-2020 (00:00:15)** | **V13alt.3** |
| | 7:22 And what was your position when the merger took | |
| | 7:23 place? | |
| | 7:24  A. I was, at the time, the group president of | |
| | 7:25 neurotechnology and spine. | |
| 9:03 - 9:09 | **Stiles, Spencer 03-13-2020 (00:00:13)** | **V13alt.4** |
| | 9:3  Q. you are president of the Stryker spine | |
| | 9:4 business? | |
| | 9:5  A. No. | |
| | 9:6  Q. Okay.  Who is? | |
| | 9:7  A. Eric Major. | |
| | 9:8  Q. And he reports to? | |
| | 9:9  A. Eric Major reports to me. | |
| 9:12 - 9:13 | **Stiles, Spencer 03-13-2020 (00:00:08)** | **V13alt.5** |
| | 9:12  Q. And Mr. Major used to be with K2M? | |
| | 9:13  A. Mr. Major was the CEO and president of K2M, yes. | |
| 9:18 - 9:22 | **Stiles, Spencer 03-13-2020 (00:00:16)** | **V13alt.6** |
| | 9:18 So there was a merger with K2M in -- in 2018, | |
| | 9:19 right? | |
| | 9:20  A. Yes. | |
| | 9:21  Q. Okay.  Explain to me how today K2M is folded into | |
| | 9:22 Stryker's organization. | |
| 10:09 - 10:11 | **Stiles, Spencer 03-13-2020 (00:00:11)** | **V13alt.7** |
| | 10:9  A. Stryker spine is responsible for Stryker spine activities | |
| | 10:10 and products today.  When we bought K2M, that's part of | |
| | 10:11 Stryker spine. | |
| 14:22 - 15:01 | **Stiles, Spencer 03-13-2020 (00:00:23)** | **V13alt.8** |
| | 14:22 You do understand that -- that as part of the | |
| | 14:23 merger, K2M -- and I will use K2M loosely since you are | |
| | 14:24 not familiar with the individual entities -- that K2M | |
| | 14:25 brought to the table a number of, of -- of spine | |
| | 15:1 products -- of new spine products, fair? | |
| 15:04 - 15:04 | **Stiles, Spencer 03-13-2020 (00:00:03)** | **V13alt.9** |

| V13alt-Stiles, Spencer as played on 9-15 | | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

| 15:09 - 15:14 | 15:4   A. K2M brought to the table new products?<br>**Stiles, Spencer 03-13-2020 (00:00:10)**<br>15:9   Q. Had Stryker been selling them before the merger?<br>15:10   A. No.<br>15:11   Q. Did Stryker sell them after the merger?<br>15:12   A. Yes.<br>15:13   Q. So they were new to Stryker after the merger?<br>15:14   A. Yes. | **V13alt.10** |
| 82:02 - 82:05 | **Stiles, Spencer 03-13-2020 (00:00:17)**<br>82:2   Q. All right.  The court reporter has put before you Exhibit<br>82:3 12, which is a document bearing bates stamp STR14797<br>82:4 through and including 99.  Do you see that?<br>82:5   A. I do. | **V13alt.11**<br>P643.1 |
| 82:10 - 83:06 | **Stiles, Spencer 03-13-2020 (00:01:09)**<br>82:10   Q. All right.  Do you have -- does this document strike you<br>82:11 as familiar?<br>82:12   A. Yes.<br>82:13   Q. Okay.  And, and what is it?<br>82:14   A. It is -- looks like it's the draft talking points for a<br>82:15 presentation.<br>82:16   Q. To the Board of Stryker?<br>82:17   A. Yes.<br>82:18   Q. On the subject of K2M --<br>82:19   A. Yes.<br>82:20   Q. -- merger?  Okay.  And there is an intro, according to<br>82:21 this agenda and notes, that you gave to the Board,<br>82:22 correct?<br>82:23   A. Yes.<br>82:24   Q. Okay.  And I take it that this would have been -- that<br>82:25 this presentation was made some time in 2018?<br>83:1   A. It doesn't state that on this document, however, yes, I'm<br>83:2 -- I'm assuming that's when it's -- that's when it was<br>83:3 given.<br>83:4   Q. Okay.  And you assume that because the deal happened in<br>83:5 2018?<br>83:6   A. Yeah, and that I'm the neurotech lead at that point. | **V13alt.12**<br><br>P643.1.3<br><br>P643.1.4<br><br><br>clear |
| 107:20 - 107:22 | **Stiles, Spencer 03-13-2020 (00:00:18)**<br>107:20   Q. Can we put exhibit -- Stryker acquired K2M<br>107:21 for approximately $1.4 billion, correct?<br>107:22   A. Yes. | **V13alt.31**<br><br>clear |

| Page/Line | Source | ID |
|---|---|---|

BIED Affirmative = 00:03:44
**Total Time = 00:03:44**

**Documents Shown**
P643

# EXHIBIT I

**Script :**      **Everline Aff**

**Deposition :**    **Everline, Todd 2019-12-12**

**Highlighter Key :**

| | | |
|---|---|---|
| 🟦 | K2M Affirmatives | **00:01:51** |
| 🟥 | Biedermann Counters | **00:01:14** |

**Everline Aff**

| Scene | Designation | Source | Tx Duration | Elapsed | Remains | Barcode |
|-------|-------------|--------|-------------|---------|---------|---------|
| 1 | **9:15 - 9:20** | Everline, Todd 2019-12-12 | 00:00:15 | 00:00:00 | 00:03:06 | VTE.1 |

9:15   Q.   Will you please state your full name
9:16    and address for the record.
9:17   A.   Todd Michael Everline, 39050 Hertz
9:18    Road, Leesburg, Virginia 20175.
9:19   Q.   Where do you work, Mr. Everline?
9:20   A.   I currently work for Stryker.

| Scene | Designation | Source | Tx Duration | Elapsed | Remains | Barcode |
|-------|-------------|--------|-------------|---------|---------|---------|
| 2 | **14:7 - 14:9** | Everline, Todd 2019-12-12 | 00:00:04 | 00:00:15 | 00:02:51 | VTE.4 |

14:7   Q.   You were the vice president of
14:8    finance at K2M?
14:9   A.   Yes.

| Scene | Designation | Source | Tx Duration | Elapsed | Remains | Barcode |
|-------|-------------|--------|-------------|---------|---------|---------|
| 3 | **57:13 - 57:15** | Everline, Todd 2019-12-12 | 00:00:12 | 00:00:19 | 00:02:47 | VTE.6 |

Link > EVX6.2

57:13    MR. MAMMEN:  Exhibit 6 is also a
57:14    spreadsheet that was produced to us in
57:15    native format, labeled STRK2M 19776.

| Scene | Designation | Source | Tx Duration | Elapsed | Remains | Barcode |
|-------|-------------|--------|-------------|---------|---------|---------|
| 4 | **57:23 - 58:6** | Everline, Todd 2019-12-12 | 00:00:17 | 00:00:31 | 00:02:35 | VTE.7 |

57:23   Q.   Do you know if these spreadsheets
57:24    were kept in the ordinary course of business for
57:25    K2M?
58:1   A.   They were not.
58:2   Q.   Were they prepared specifically for
58:3    this litigation?
58:4   A.   Yes.
58:5   Q.   Who prepared them?
58:6   A.   Myself.

| Scene | Designation | Source | Tx Duration | Elapsed | Remains | Barcode |
|-------|-------------|--------|-------------|---------|---------|---------|
| 5 | **58:20 - 58:25** | Everline, Todd 2019-12-12 | 00:00:23 | 00:00:48 | 00:02:18 | VTE.5 |

58:20   Q.   How did you go about preparing this
58:21    spreadsheet?  What did you do to generate this
58:22    document?
58:23   A.   I queried our sales reporting system
58:24    to pull out the sales and cost and units
58:25    information for the time period requested.

| Scene | Designation | Source | Tx Duration | Elapsed | Remains | Barcode |
|-------|-------------|--------|-------------|---------|---------|---------|
| 6 | **69:11 - 69:18** | Everline, Todd 2019-12-12 | 00:00:20 | 00:01:11 | 00:01:55 | VTE.8 |

Link > EVX6.51

69:11   Q.   And the overall commission expense,

■ K2M Affirmatives          ■ Biedermann Counters

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 69:12 | was that the commission expense for Cascadia | | | | |
| | | 69:13 | specifically? | | | | |
| | | 69:14 | A.  No. | | | | |
| | | 69:15 | Q.  So the overall commission expense, | | | | |
| | | 69:16 | is that the commission expense for all of K2M | | | | |
| | | 69:17 | product line? | | | | |
| Link >  Hide | | 69:18 | A.  Yes. | | | | |

| 7 | **137:24 -138:5** | Everline, Todd 2019-12-12 | 00:00:26 | 00:01:31 | 00:01:35 | VTE.9 |
|---|---|---|---|---|---|---|
| | | 137:24 | Q.  Has -- the nature of the sales | | | |
| | | 137:25 | organization that is selling the accused products, | | | |
| | | 138:1 | the Everest, Cascadia and Yukon, has it changed | | | |
| | | 138:2 | since the acquisition of K2M by Stryker? | | | |
| | | 138:3 | Do you still have direct sales? | | | |
| | | 138:4 | A.  We still have direct sales | | | |
| | | 138:5 | employees. | | | |

| 8 | **181:10 -181:25** | Everline, Todd 2019-12-12 | 00:00:43 | 00:01:57 | 00:01:09 | VTE.2 |
|---|---|---|---|---|---|---|
| | | 181:10 | So if I came to you and I said, | | | |
| | | 181:11 | Mr. Everline, I'd like to take the total revenues | | | |
| | | 181:12 | for the Yukon product line, which is in | | | |
| Link >  EVX11.16 | | 181:13 | Exhibit 11, but I'd like to have you deduct the | | | |
| Link >  EVX11.16.1 | | 181:14 | relevant commissions, is there a number or a | | | |
| | | 181:15 | percentage here on this page, page 15 of | | | |
| | | 181:16 | Exhibit 11, that you would use to do that?  Are | | | |
| | | 181:17 | the commissions found somewhere? | | | |
| | | 181:18 | A.  Yes, at a high summary level, yes. | | | |
| Link >  EVX11.16.3 | | 181:19 | Variable selling line, 21.5 percent. | | | |
| | | 181:20 | Q.  Okay.  So that's line 131? | | | |
| | | 181:21 | A.  Yes. | | | |
| | | 181:22 | Q.  Do you know what else besides | | | |
| | | 181:23 | commissions are in variable selling?  Is there any | | | |
| | | 181:24 | other amount? | | | |
| Link >  Hide | | 181:25 | A.  No, typically it's just commissions. | | | |

| 9 | **182:16 -183:2** | Everline, Todd 2019-12-12 | 00:00:27 | 00:02:39 | 00:00:27 | VTE.3 |
|---|---|---|---|---|---|---|
| | | 182:16 | Q.  So -- what would be the best that | | | |
| | | 182:17 | you could do to provide a calculation of what the | | | |
| | | 182:18 | shipping costs were for the Yukon line?  Would you | | | |
| | | 182:19 | just apply it across all lines and use that | | | |
| | | 182:20 | percentage or -- | | | |
| | | 182:21 | A.  I think I would.  I mean, I think | | | |

■ K2M Affirmatives     ■ Biedermann Counters

Everline Aff

| 182:22 | what I would do is I would take our shipping |
| 182:23 | expense for the time period in question divided by |
| 182:24 | the sales to come up with an effective shipping |
| 182:25 | percentage rate, which -- I believe our historical |
| 183:1 | rate was around 2 percent, and I would apply that |
| 183:2 | in here. |

Play Time for this Script:    **00:03:06**

**Total time for all Scripts in this report:**    **00:03:06**

K2M Affirmatives     Biedermann Counters